**Fill in this information to identify the case:**

Debtor name    **Electric Bike Company, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/25**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$3,230,128.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$9,512,898.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$10,489,177.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor  **Electric Bike Company, LLC**                                                   Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Apple Card GS Bank**<br>**LockBox 6112**<br>**P.O. Box 7247**<br>**Philadelphia, PA 19170** | **6/2/2025 -**<br>**$4,229.95**<br>**6/6/2025 -**<br>**$3,442.26**<br>**6/23/2025 -**<br>**$2,000.00**<br>**7/1/2025 -**<br>**$2,250.00**<br>**7/14/2025 -**<br>**$3,192.26**<br>**7/31/2025 -**<br>**$2,000.00**<br>**8/12/2025 -**<br>**$2,750.00**<br>**8/21/2025 -**<br>**$1,000.00**<br>**8/25/2025 -**<br>**$2,250.00**<br>**8/28/2025 -**<br>**$750.00**<br>**9/2/2025 -**<br>**$1,000.00** | **$24,864.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other **Operating Expenses** |
| 3.2. **Avantlink**<br>**P.O. Box 35146**<br>**Seattle, WA 98124** | **6/3/2025 -**<br>**$6,704.68**<br>**7/2/2025 -**<br>**$2,654.61**<br>**8/5/2023 -**<br>**$2,557.63** | **$11,916.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Affiliates Commision** |
| 3.3. **Brain Tree/Pal Pays**<br>**2211 N. 1st Street**<br>**San Jose, CA 95131** | **6/11/2025**<br>**-$2,144.90**<br>**6/17/2025 -**<br>**$1,811.38**<br>**7/25/2025 -**<br>**$8,605.14** | **$12,561.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Customer Refunds** |
| 3.4. **CA Dept of Tax & Fee Administration**<br>**1 MacArthur Place**<br>**Suite 400**<br>**Santa Ana, CA 92707** | **6/26/2025 -**<br>**$1,500.00**<br>**6/26/2025 -**<br>**$3,330.00**<br>**7/21/2025 -**<br>**$7,000.00**<br>**7/31/2025 -**<br>**$1,422.00**<br>**7/31/2025 -**<br>**$8,578.00**<br>**8/25/2025 -**<br>**$1,000.00** | **$22,830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax** |
| 3.5. **ChangZhou MXUS Imp and Exp, Co., Ltd**<br>**Room 309-1, Building 2**<br>**Funchen Garden**<br>**Xinbei District**<br>**Changzhou CHINA** | **7/21/2025 -**<br>**$20,000.00**<br>**8/1/2025 -**<br>**$10,000.00**<br>**8/5/2025 -**<br>**$15,000.00** | **$45,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other **Inventory Supplies** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Electric Bike Company, LLC**

Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.6. **ChangZhou Suring Motor Tech.** **Dongqing Street** **Zhenglu Town, Wujing, Changzhou** **City** **Jiangsu** **CHINA** | 7/7/2025 - $8,225.00 7/21/2025 - $10,000.00 8/18/2025 - $5,000.00 | $23,225.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Inventory Supplies** |
| 3.7. **Estes Express Lines** **P.O. Box 25612** **Attn: Jeffrey Cox, Eq.** **Richmond, VA 23260** | 6/2/2025 - $7,000.00 6/9/2025 - $7,000.00 | $14,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Shipping** |
| 3.8. **Facebook / Instagram** **1 Hacker Way** **Menlo Park, CA 94025** | 6/27/2025 - $900.00 6/30/2025 - $172.76 7/7/2025 - $1,000.00 7/15/2025 - $1,100.00 7/23/2025 - $1,200.00 7/29/2025 - $1,300.00 7/31/2025 - $341.38 8/4/2025 - $1,450.00 8/11/2025 - $1,600.00 | $9,064.14 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.9. **First Insurance Funding** **Attn: Chris Hildreth** **450 Skokie Blvd** **Suite 1000** **Northbrook, IL 60062-7917** | 6/2/2025 - $674.30 6/6/2025 - $1,140.00 6/11/2025 - $2,015.00 6/16/2025 - $7,015.00 6/16/2025 - $3,015.00 7/9/2025 - $1,458.39 7/23/2025 - $1,832.26 8/5/2025 - $1,083.20 8/15/2025 - 13,832.26 | $32,065.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Insurance** |

Debtor   **Electric Bike Company, LLC**                                     Case number *(if known)*

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10. | **Ford Credit**<br>**P.O. Box 552679**<br>**Detroit, MI 48255** | **6/13/2025 -**<br>**$948.55**<br>**6/16/2025 -**<br>**$689.53**<br>**6/23/2025 -**<br>**$948.62**<br>**6/23/2025 -**<br>**$713.15**<br>**7/14/2025 -**<br>**$948.55**<br>**7/16/2025 -**<br>**$689.53**<br>**7/23/2025 -**<br>**$948.62**<br>**7/23/2025 -**<br>**$713.15**<br>**8/13/2025 -**<br>**$948.55**<br>**8/14/2025 -**<br>**685.20**<br>**8/21/2025 -**<br>**$948.62**<br>**8/21/2025 -**<br>**$713.15** | **$9,895.22** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. | **Forward Financing**<br>**Attn: Nicholas Giardina**<br>**53 State Street**<br>**20th Floor**<br>**Boston, MA 02109** | **6/5/2025 -**<br>**$5,117.20**<br>**6/12/2025 -**<br>**$5,117.20**<br>**6/19/2025 -**<br>**$5,117.20**<br>**6/26/2025 -**<br>**$5,117.20**<br>**7/2/2025 -**<br>**$5,117.20**<br>**7/2/2025 -**<br>**$5,117.20**<br>**7/17/2025 -**<br>**$5,117.20**<br>**7/24/2025 -**<br>**$5,117.20**<br>**7/25/2025 -**<br>**$3,999.00**<br>**8/11/2025 -**<br>**$3,350.00** | **$48,286.60** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Electric Bike Company, LLC**                                    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12. **Google LLC** **1600 Amphitheatre Parkway** **Mountain View, CA 94043** | 6/16/2025 - $3,000.00 6/23/2025 - $5,000.00 7/7/2025 - $4,302.10 7/15/2025 - $5,000.00 8/25/2025 - $100.00 8/27/2025 - $48.16 8/27/2025 - $1,000.00 9/3/2025 - $500.00 | $18,950.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13. **Great Rising Int'l Co./Jedan** **Attn: Ula Wheel-Well** **224 Chung Cheng Road** **Taichung City** **Taiwan ROC** | 7/21/25 - $20,020.00 | $20,020.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.14. **International Link Logistics** **Attn: Carlos Moreno** **2524 Elden Ave.** **Unit J** **Costa Mesa, CA 92627** | 6/10/2025 - $14,856.39 7/24/2025 - $44,000.00 8/22/2025 - $1,500.00 | $60,356.39 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ■ Other  **Shipping** |
| 3.15. **J&B Importers Inc.** **Attn: Corporate Officer** **PO Box 281528** **Atlanta, GA 30384-1528** | 7/8/2025 - $5,000.00 7/31/2025 - $3,951.34 8/22/2025 - $570.09 | $9,521.43 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16. **Jiande Wuxing Bicycle Co Ltd/Erin** **MEICHENG INDUSTRY DISTRICT** **JIAN DE CITY** **ZHEJIANG** **CHINA** | 7/21/2025 - $20,000.00 7/31/2025 - $8,000.00 | $28,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.17. **126 Properties LLC/John Morehart** **Attn: Marta Tena** **1001 W 17th Street** **Suite A1** **Costa Mesa, CA 92627** | 6/23/2025 - $13,825.25 6/25/2025 - $28,708.50 7/21/2025 - $17,776.00 | $60,309.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Rent** |

Debtor  __Electric Bike Company, LLC_____    Case number *(if known)* _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.18. | **MP Group** **Attn: Richard Long** **8 Chestnut Drive** **Aliso Viejo, CA 92656** | **6/23/2025 -** **$4,182.00** **6/27/2025 -** **$4,054.26** **8/13/2025 -** **$5,162.84** **8/27/2025 -** **$3,066.10** | **$16,465.20** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ■ Other __Shipping__ |
| 3.19. | **Newco Capital Group** **Attn: Mike Chet** **333 W. Commercial Street** **Suite 324** **East Rochester, NY 14445** | **6/3/2025 -** **$6,600.00** **6/6/2025 -** **$4,400.00** **6/10/2025 -** **$6,600.00** **6/13/2025 -** **$4,400.00** **6/17/2025 -** **$6,600.00** **6/20/2025 -** **$4,400.00** **6/24/2025 -** **$6,600.00** **6/27/2025 -** **$4,400.00** **7/1/2025 -** **$6,600.00** **7/3/2025 -** **$4,400.00** **7/8/2025 -** **$6,600.00** **7/10/2025 -** **$4,400.00** **7/15/2025 -** **$6,600.00** **7/18/2025 -** **$4,400.00** **7/22/2025 -** **$6,600.00** **7/25/2025 -** **$10,000.00** **7/25/2025 -** **$4,400.00** **7/29/2025 -** **$6,600.00** | **$104,600.00** | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.20. | **Ocean Business Park, LLC** **Attn: Luz Hernandez** **3636 Birch Street** **Suite 250** **Newport Beach, CA 92660** | **6/4/2025 -** **$11,093.88** **6/9/2025 -** **$34,000.00** **6/9/2025 -** **$11,173.00** | **$56,266.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Rent__ |
| 3.21. | **R&L Carriers 16470** **Credit & Collections** **Attn: Natalie Saravia** **600 Gillam Road** **Wilmington, OH 45177** | **7/11/2025 -** **$9,979.31** **7/18/2025 -** **$1,486.39** **8/20/2025 -** **$240.45** | **$11,706.15** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ■ Other __Shipping__ |

Debtor    **Electric Bike Company, LLC**                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. | **Ramp**<br>**Attn: Sam Kellard**<br>**28 West 23rd Street**<br>**Floor 2**<br>**New York, NY 10010** | **6/6/2025 -**<br>**$416.40**<br>**6/10/2025 -**<br>**$1,500.00**<br>**6/13/2025 -**<br>**$1,126.65**<br>**6/16/2025 -**<br>**$129.38**<br>**6/23/2025 -**<br>**$217.14**<br>**6/25/2025 -**<br>**$18,999.00**<br>**6/30/2025 -**<br>**$16.93**<br>**7/8/2025 -**<br>**$254.81**<br>**7/11/2025 -**<br>**560.62**<br>**7/24/2025 -**<br>**$720.00**<br>**7/24/2025 -**<br>**$458.37**<br>**7/28/2025 -**<br>**$18,700.00**<br>**7/30/2025 -**<br>**$319.95**<br>**8/19/2025 -**<br>**$220.22** | **$43,639.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other  **Credit Card** |
| 3.23. | **Ringstad & Sanders LLP**<br>**23101 Lake Center Drive**<br>**Suite 355**<br>**Lake Forest, CA 92630** | **7/25/2025 -**<br>**$5,000.00**<br>**7/30/2025 -**<br>**$5,000.00**<br>**8/22/2025 -**<br>**$5,000.00**<br>**8/29/2025 -**<br>**$18,000.00**<br>**10/3/2025 -**<br>**$9,000.00** | **$42,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal Services** |
| 3.24. | **Shenzhen Chenye Technology**<br>**Ronghau Industrial Park**<br>**Hengli Town**<br>**Shenzhen City**<br>**Guangdong CHINA** | **6/27/2025 -**<br>**$5,000.00**<br>**7/8/2025 -**<br>**$20,000.00**<br>**8/20/2025 -**<br>**$10,000.00** | **$35,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other **Batteries** |
| 3.25. | **Shenzhen Tengfei Tech Co Ltd**<br>**Building A, Yicheng Industrial, Tieg**<br>**Xixiang Street, Bao'an District**<br>**Shenzhen ,Guangdong 518102**<br>**CHINA** | **7/2/25 -**<br>**$15,000.00**<br>**7/21/25 -**<br>**$11,000.00** | **$26,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other  **Chargers** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   __Electric Bike Company, LLC__                                    Case number _(if known)_ _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.26. **Sherwin-Williams**<br>**Attn: Brent / Jimmy**<br>**PO Box 744678**<br>**Los Angeles, CA 90074-4678** | **7/10/2025 -**<br>**$4,834.37**<br>**7/30/2025 -**<br>**$1,539.80**<br>**8/1/2025 -**<br>**$1,809.42**<br>**8/19/2025 -**<br>**$1.341.43**<br>**8/29/2025 -**<br>**$542.56** | **$10,067.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. **Shopify**<br>**33 New Montgomery St**<br>**No. 750**<br>**San Francisco, CA 94105** | **See Attachment to Sofa No. 3.27** | **$95,883.08** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Square Funding Cali**<br>**Attn: Schneur Berkowitz**<br>**90 E. Halsey Road**<br>**Parsippany, NJ 07054** | **6/3/2025 -**<br>**$6,833.34**<br>**6/10/2025 -**<br>**$6,833.34**<br>**6/17/2025 -**<br>**$6,833.34**<br>**6/24/2025 -**<br>**$6,833.34**<br>**7/1/2025 -**<br>**$6,833.34**<br>**7/8/2025 -**<br>**$6,833.34**<br>**7/15/2025 -**<br>**$6,833.34**<br>**7/22/2025 -**<br>**$6,833.34**<br>**7/29/2025 -**<br>**$6,833.34**<br>**8/11/2025 -**<br>**$4332.00**<br>**8/11/2025 -**<br>**$1,599.60**<br>**8/11/2025 -**<br>**$4332.00** | **$71,763.66** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. **Cynosure Investment Partners LLC**<br>**79 South Main Street**<br>**3rd Floor**<br>**Salt Lake City, UT 84111** | **7/11/25 -**<br>**$199,137.90** | **$199,137.85** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30. **Tianjin Fuji-Ta Bicycle Industrial Co.**<br>**Fushida Group Area Dongjin Road**<br>**Junliangcheng Street**<br>**Dongli District**<br>**Tianjin  CHINA** | **7/11/2025 -**<br>**$5,000.00**<br>**7/21/2025 -**<br>**$20,000.00**<br>**8/1/2025 -**<br>**$2,020.00** | **$27,020.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Electric Bike Company, LLC**                                       Case number *(if known)*

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31. | **UPS**<br>**Attn: Radhika Bengeri**<br>**P.O. Box 650116**<br>**Dallas, TX 75265-0116** | **6/2/2025 -**<br>**$4,036.00**<br>**6/11/2025 -**<br>**$2,000.00**<br>**6/25/2025 -**<br>**$12,531.26**<br>**6/25/2025 -**<br>**$8,008.29**<br>**6/25/2025 -**<br>**$2,679.62**<br>**7/11/2025 -**<br>**$7,659.99**<br>**7/18/2025 -**<br>**$2,517.39**<br>**7/22/2025 -**<br>**$1.25**<br>**7/24/2025 -**<br>**$4,668.75**<br>**7/28/2025 - $**<br>**4,693.22** | **$48,795.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.32. | **Wise Ltd**<br>**Liszt Ferenc utca 9.**<br>**4400 Nyíregyháza**<br>**HUNGARY** | **6/5/2025 -**<br>**$1,218.95**<br>**6/12/2025 -**<br>**$1,317.50**<br>**6/19/2025 -**<br>**$1317.50**<br>**6/26/2025 -**<br>**$1,320.72**<br>**7/2/2025 -**<br>**$1,211.74**<br>**7/9/2025 -**<br>**$1,299.64**<br>**7/18/2025 -**<br>**$1,306.03**<br>**7/24/2025 -**<br>**$1,248.46**<br>**7/31/2025 -**<br>**$617.19**<br>**8/7/2025 -**<br>**$515.42**<br>**8/14/2025 -**<br>**$588.89**<br>**8/21/2025 -**<br>**$1,079.61**<br>**8/27/2025 -**<br>**$1,319.77**<br>**9/3/2025 -**<br>**$1,319.77** | **$15,681.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>■ Other __Internet Consulting Service__ |
| 3.33. | **XT-Shenzhen AddPower Tech. Co. LTD.**<br>**20D,Block A, Bdg 2,**<br>**Jiazhaoye Yantian City Plaza**<br>**Hongan Road, Donghai Community,**<br>**Salt Evaporation CHINA** | **7/21/25 -**<br>**$7,000.000**<br>**8/20/25 -**<br>**$5,000.00** | **$12,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Electric Bike Company, LLC**     Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34. **Stentam Tamaddon, LLC**<br>**200 E Van Buren St.**<br>**Suite 600, Floor 6**<br>**Phoenix, AZ 85004** | 7/11/2025 | $35,141.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | **See Attached**<br>**Schedule** | $55,598.44 | **Payroll** |
| 4.2. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | **See Attached**<br>**Schedule** | $2,713.53 | **Credit Card** |
| 4.3. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | **See Attached**<br>**Schedule** | $12,769.14 | **Medical Insurance** |
| 4.4. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | 9/2/2025 | $6,500.00 | **Legal Fees** |
| 4.5. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | 10/24/2024 | $10,541.00 | **Car Insurance** |
| 4.6. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | **See Attached**<br>**Schedule** | $9,632.52 | **Car Payments** |
| 4.7. **Sean Lupton-Smith**<br>**460 Catalina Drive**<br>**Newport Beach, CA 92663-4129**<br>**Chief Executive Officer** | **See Attached**<br>**Schedule** | $10,062.74 | **Son's Tuition** |
| 4.8. **Laura Belmar**<br>**40 Mauricet Lane**<br>**Asheville, NC 28806**<br>**Chief Commerical Officer** | **See Attached**<br>**Schedule** | $52,583.33 | **Payroll** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Electric Bike Company, LLC** | Case number *(if known)* |
| --- | --- | --- |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.9. **Laura Belmar**<br>**40 Mauricet Lane**<br>**Asheville, NC 28806**<br>**Chief Commerical Officer** | **6/26/25** | **$4,457.22** | **Expense Reimbursment** |
| 4.10 **Laura Belmar**<br>**40 Mauricet Lane**<br>**Asheville, NC 28806**<br>**Chief Commercial Officer** | **6/5/2025** | **$787.54** | **Travel** |
| 4.11 **Michael Edwards**<br>**37 Moore Road**<br>**Lakeville, CT 06039**<br>**Director** | **5/15/2025** | **$26,373.19** | **Loan Repayment** |
| 4.12 **Paul Freedman**<br>**449 50th Street**<br>**Oakland, CA 94609**<br>**Drector** | **8/19/2025** | **$12,400.00** | **Loan Repayment** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| 7.1. **Creditline Capital Group Inc. v. Electric Bike Company, LLC and Sean Lupton-Smith**<br>**E2025018330** | **Complaint for Breach of Contract** | **Supreme Court of the State of New York**<br>**County of Monroe**<br>**99 Exchange Blvd.**<br>**No 545**<br>**Rochester, NY 14614** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Clint Bagley v. Integral Electrics LLC, Electric Bike Company, LLC**<br>**25CV113712** | **Complaint for Breach of Contact**<br>**Judgment Entered** | **California Superior Crt**<br>**Alameda County**<br>**1225 Fallon Street**<br>**Oakland, CA 94612** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    **Electric Bike Company, LLC**    Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **NewCo Capital Group LLC v Electric Bike Company, LLC etc**<br>**2025-00024780** | **Complaint for Breach of Contract etc.** | **Supreme Court of New York County of Clinton**<br>**137 Margaret Street**<br>**Plattsburgh, NY 12901** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Alta Media Partners LLC v. Electric Bike Company LLC**<br>**30-2025-01475585-CL-CL-CJC** | **Complaint for Breach of Contract** | **Orange County Superior Court**<br>**700 Civic Center Drive West**<br>**Santa Ana, CA 92702** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **American Express National Bank v. Sean Lupton-Smith, and Does I-10, etc.**<br>**30-2025-01490314-CU-CL-NJC** | **Contract - Collections** | **Orange County Superior Court**<br>**North Justic Center**<br>**1275 North Berkeley Avenue**<br>**Fullerton, CA 92832** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Old Dominion Freight Line, Inc. v Electric Bike Company, LLc**<br>**30-2025-01481936-CL-CL-CJC** | **Collections Complaint** | **Orange County Superior Court**<br>**700 Civic Center Drive West**<br>**Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Estes Express Lines v. Electric Bike Company, LLC**<br>**Case No. CL-2005-0014217** | **Confession of Judgment Entered 9/23/2025** | **Circuit Court of Fairfax Count**<br>**Virginia** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Fire in Battery Department** | **$183,449.92 in Insurance Payments** | **July 1, 2024** | **$274,195.00** |

**Part 6:    Certain Payments or Transfers**

| Debtor | **Electric Bike Company, LLC** | Case number *(if known)* |
|--------|--------------------------------|--------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Ringstad & Sanders LLP 23101 Lake Center Drive Suite 355 Lake Forest, CA 92630** | | **8/13/2025 - $10,000 8/25/2025 - $5,000 9/11/2025 - $18,000 10/3/2025 - $9,000.00** | **$42,000.00** |
| | Email or website address **www.ringstadlaw.com** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **21501 Brookhurst St Suite G Showroom Huntington Beach, CA 92646** | **July 2023** |
| 14.2. | **1351 Logan Avenue Suite A Mfg/Showroom Costa Mesa, CA 92627** | **2023** |

Debtor    **Electric Bike Company, LLC**                                    Case number *(if known)* _____

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.3. | **1510 Newport Blvd.**<br>**Showroom**<br>**Newport Beach, CA 92663** | **August 31, 2024** |
| 14.4. | **1945 Placentia Avenue**<br>**Suite A**<br>**Mfg/Showroom**<br>**Costa Mesa, CA 92627** | **July 31, 2025** |
| 14.5. | **1630 Superior**<br>**Units C & D**<br>**Mfg/Showroom**<br>**Costa Mesa, CA 92627** | **Current** |

---

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Electric Bike Company 401k Plan** | EIN:  **46-5766761** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Electric Bike Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Debtor    **Electric Bike Company, LLC**                                          Case number *(if known)*

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Electric Bike Company 1945 Placentia Avenue Suite A Costa Mesa, CA 92627** | **Orange County - City Hazardous Materials Emergency Response Authority 201 S. Anaheim Blvd., Ste 300 Anaheim, CA 92805** | **Emergency response to December 16, 2024 file at: 1945 Placentia Avenue, Suite A Costa Mesa, CA 92627** | **May 7, 2025** |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Eric A. Suman, CPA 4910 Campus Drive Newport Beach, CA 92660** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

| Debtor | **Electric Bike Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Derek Harvey and Sraani Guntupall** | **June 23, 2025** | **$2,519,604.82 - Cost** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Electric Bike Company LLC**<br>**1630 Superior**<br>**Units C & D**<br>**Costa Mesa, CA 92627** |

---

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sean Lupton-Smith** | **460 Catalina Drive**<br>**Newport Beach, CA 92663-4129** | **Chief Executive Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Laura Belmar** | **40 Mauricet Lane**<br>**Asheville, NC 28806** | **Chief Commercial Officer** | |

---

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Paul Freedman** | **Pejeco**<br>**449 50th Street**<br>**Oakland, CA 94609** | **Director** | **2/18/25 - 5/16/25** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Michael Edwards** | **37 Moore Road**<br>**Lakeville, CT 06039** | **Director** | **2/18/25-7/17/25** |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Electric Bike Company, LLC**                                    Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **See SOFA No. 4.** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Name of the parent corporation                                    Employer Identification number of the parent corporation

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

Name of the pension fund                                    Employer Identification number of the pension fund

**Electric Bike Company 401k Plan
(ADP Plan ID 065378))**                                    EIN:    **46-5766761**

---

**Part 14:    Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 3, 2025**

_____            **Sean Lupton-Smith**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ Yes

**Details for Sum of Amount - Description: Shopify, Month: 6 (+)**

| Bank | Date | Description | Class Code | Amount | Bank Description |
|------|------|-------------|------------|--------|------------------|
| PPB | 6/19/2025 | Shopify | | -3000 | Shopify Loan Pay back |
| PPB | 8/29/2025 12:29 | Shopify | Z313S-Shopify Loan | -3031.73 | SHOPIFY CAPITAL/SHOP-Will post on Saturday |
| PPB | 8/27/2025 12:23 | Shopify | Z313S-Shopify Loan | -1583.9 | SHOPIFY CAPITAL/SHOP Repayment (25% of $6,335.60) |
| PPB | 8/27/2025 12:23 | Shopify | Z313S-Shopify Loan | -1270.37 | SHOPIFY CAPITAL/SHOP Repayment (25% of $5,081.46) |
| PPB | 8/22/2025 | Shopify | Z313S-Shopify Loan | -545.03 | SHOPIFY CAPITAL/SHOP Repayment (25% of $2,180.10) |
| PPB | 8/25/2025 11:53 | Shopify | Z313S-Shopify Loan | -4554.82 | SHOPIFY CAPITAL/SHOP Repayment (25% of $18,219.28) |
| PPB | 8/26/2025 | Shopify | Z313S-Shopify Loan | -3338.93 | SHOPIFY CAPITAL/SHOP Repayment (25% of $13,355.72) |
| PPB | 8/27/2025 12:23 | Shopify | Z313S-Shopify Loan | -2754.5 | SHOPIFY CAPITAL/SHOP Repayment (25% of $11,017.99) |
| PPB | 9/5/2025 11:31 | Shopify | | -3783.1 | SHOPIFY CAPITAL/SHOP |
| PPB | 9/4/2025 13:21 | Shopify | | -3215.15 | SHOPIFY CAPITAL/SHOP |
| PPB | 9/4/2025 13:21 | Shopify | | -3822.2 | SHOPIFY CAPITAL/SHOP |
| PPB | 9/3/2025 | Shopify | | -4143.68 | SHOPIFY CAPITAL/SHOP |
| PPB | 9/2/2025 | Shopify | | -3031.73 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/29/2025 12:29 | Shopify | Z313S-Shopify Loan | -1953.13 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/28/2025 13:33 | Shopify | Z313S-Shopify Loan | -3808.22 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/21/2025 11:41 | Shopify | Z313S-Shopify Loan | -236.67 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/20/2025 12:01 | Shopify | Z313S-Shopify Loan | -12.5 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/20/2025 12:01 | Shopify | Z313S-Shopify Loan | -412.29 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/20/2025 12:01 | Shopify | Z313S-Shopify Loan | -438.82 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/19/2025 12:07 | Shopify | Z313S-Shopify Loan | -946.34 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/18/2025 12:25 | Shopify | Z313S-Shopify Loan | -392.65 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/15/2025 15:13 | Shopify | Z313S-Shopify Loan | -357.67 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/14/2025 | Shopify | Z313S-Shopify Loan | -1758.93 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/13/2025 13:13 | Shopify | Z313S-Shopify Loan | -1570.83 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/13/2025 13:13 | Shopify | Z313S-Shopify Loan | -661.51 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/12/2025 | Shopify | Z313S-Shopify Loan | -777.28 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/11/2025 11:27 | Shopify | Z313S-Shopify Loan | -782.27 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/8/2025 11:39 | Shopify | Z313S-Shopify Loan | -1699.59 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/7/2025 | Shopify | Z313S-Shopify Loan | -935.79 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/6/2025 | Shopify | Z313S-Shopify Loan | -845.35 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/6/2025 | Shopify | Z313S-Shopify Loan | -252.86 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/5/2025 12:43 | Shopify | Z313S-Shopify Loan | -393.75 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/4/2025 | Shopify | Z313S-Shopify Loan | -674.31 | SHOPIFY CAPITAL/SHOP |
| PPB | 8/4/2025 | Shopify | Z313S-Shopify Loan | -190.21 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/31/2025 | Shopify | Z313S-Shopify Loan | -811.72 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/31/2025 | Shopify | Z313S-Shopify Loan | -367.68 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/31/2025 | Shopify | Z313S-Shopify Loan | -228.44 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/31/2025 | Shopify | Z313S-Shopify Loan | -112.25 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/29/2025 14:34 | Shopify | Z313S-Shopify Loan | -473.34 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/25/2025 | Shopify | Z313S-Shopify Loan | -1470.69 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/24/2025 11:56 | Shopify | Z313S-Shopify Loan | -1033.19 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/23/2025 | Shopify | Z313S-Shopify Loan | -630.72 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/23/2025 | Shopify | Z313S-Shopify Loan | -258.75 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/23/2025 | Shopify | Z313S-Shopify Loan | -27.25 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/22/2025 | Shopify | Z313S-Shopify Loan | -316.12 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/18/2025 11:46 | Shopify | Z313S-Shopify Loan | -325.51 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/17/2025 | Shopify | Z313S-Shopify Loan | -1077.08 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/16/2025 | Shopify | Z313S-Shopify Loan | -385.34 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/16/2025 | Shopify | Z313S-Shopify Loan | -598.2 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/15/2025 | Shopify | Z313S-Shopify Loan | -533.16 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/11/2025 | Shopify | Z313S-Shopify Loan | -401.79 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/10/2025 14:56 | Shopify | Z313S-Shopify Loan | -497.38 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/9/2025 | Shopify | Z313S-Shopify Loan | -384.71 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/9/2025 | Shopify | Z313S-Shopify Loan | -53.39 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/9/2025 | Shopify | Z313S-Shopify Loan | -950.58 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/8/2025 11:16 | Shopify | Z313S-Shopify Loan | -2038.43 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/7/2025 11:06 | Shopify | Z313S-Shopify Loan | -518.51 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/3/2025 11:32 | Shopify | Z313S-Shopify Loan | -812.02 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/2/2025 12:31 | Shopify | Z313S-Shopify Loan | -43.75 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/2/2025 12:31 | Shopify | Z313S-Shopify Loan | -2381.75 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/1/2025 | Shopify | Z313S-Shopify Loan | -796.23 | SHOPIFY CAPITAL/SHOP |
| PPB | 7/1/2025 11:35 | Shopify | Z313S-Shopify Loan | -796.23 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/30/2025 | Shopify | Z313S-Shopify Loan | -444.8 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/27/2025 11:42 | Shopify | Z313S-Shopify Loan | -2406.94 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/26/2025 13:41 | Shopify | Z313S-Shopify Loan | -526.84 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/25/2025 15:44 | Shopify | Z313S-Shopify Loan | -596.79 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/25/2025 15:44 | Shopify | Z313S-Shopify Loan | -503.47 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/24/2025 | Shopify | Z313S-Shopify Loan | -1405.1 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/24/2025 | Shopify | Z313S-Shopify Loan | -855.19 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/23/2025 11:03 | Shopify | Z313S-Shopify Loan | -1058.92 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/20/2025 | Shopify | Z313S-Shopify Loan | -1091.03 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/17/2025 | Shopify | Z313S-Shopify Loan | -163.72 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/18/2025 11:24 | Shopify | Z313S-Shopify Loan | -369.77 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/18/2025 11:24 | Shopify | Z313S-Shopify Loan | -439.42 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/16/2025 | Shopify | Z313S-Shopify Loan | -770.59 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/13/2025 14:01 | Shopify | Z313S-Shopify Loan | -3245.1 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/13/2025 | Shopify | Z313L-Shopify Loan | -1157.8 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/11/2025 | Shopify | Z313S-Shopify Loan | -370.05 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/11/2025 | Shopify | Z313S-Shopify Loan | -56.5 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/11/2025 | Shopify | Z313S-Shopify Loan | -1573.18 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/11/2025 | Shopify | Z313S-Shopify Loan | -816.95 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/6/2025 12:27 | Shopify | Z313S-Shopify Loan | -538.99 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/5/2025 14:13 | Shopify | Z313S-Shopify Loan | -71.64 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/4/2025 | Shopify | Z313S-Shopify Loan | -578.61 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/4/2025 | Shopify | Z313S-Shopify Loan | -317.67 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/4/2025 | Shopify | Z313S-Shopify Loan | -25.33 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/3/2025 12:38 | Shopify | Z313S-Shopify Loan | -767.06 | SHOPIFY CAPITAL/SHOP |
| PPB | 6/2/2025 12:21 | Shopify | Z313S-Shopify Loan | -231.3 | SHOPIFY CAPITAL/SHOP |

**Details for Sum of Amount - category: Sean Lupton-Smith Z301P-Payroll**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 9/18/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 9/11/2025 | Sean Net Paycheck- Period 09/01/2025 To  09/05/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 08/19/2025 To  08/23/2025 |
| 9/11/2025 | Ck 260 Lupton-Smith, Sean Patrick | Sean Lupton-Smith Z301P-Payroll | -974.9 | Ck 260 Lupton-Smith, Sean Patrick |
| 9/4/2025 | Ck 231 Lupton-Smith, Sean Patrick | Sean Lupton-Smith Z301P-Payroll | -974.92 | Ck 231 Lupton-Smith, Sean Patrick |
| 8/29/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 8/27/2025 | Sean Net Paycheck- Period 08/19/2025 To  08/23/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 08/19/2025 To  08/23/2025 |
| 8/22/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 8/21/2025 | Sean Net Paycheck- Period 08/12/2025 To  08/16/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 08/12/2025 To  08/16/2025 |
| 8/15/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 8/14/2025 | Sean Net Paycheck- Period 08/04/2025 To  08/09/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 07/28/2025 To  08/01/2025 |
| 8/8/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 8/7/2025 | Sean Net Paycheck- Period 07/28/2025 To  08/01/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 07/28/2025 To  08/01/2025 |
| 8/1/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 7/31/2025 | Sean Net Paycheck- Period 07/21/2025 To  07/25/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 7/25/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 7/24/2025 | Sean Net Paycheck- Period 07/14/2025 To  07/18/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 7/18/2025 | Sean Net Paycheck- Period 06/30/2025 To  07/04/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 7/18/2025 | Adp Check - 2415 - Sean Patrick Lupton-Smith | Sean Lupton-Smith Z301P-Payroll | -974.92 | Adp Check - 2415 - Sean Patrick Lupton-Smith |
| 7/18/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 7/18/2025 | Executive Services - Week 2 of July 2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Executive Services - Week 2 of July 2025 |
| 7/11/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 7/9/2025 | Sean Net Paycheck- Period 06/30/2025 To  07/04/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 7/4/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 7/2/2025 | Sean Net Paycheck- Period 06/23/2025 To  06/27/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 6/27/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 6/26/2025 | Sean Net Paycheck- Period 06/16/2025 To  06/20/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 6/20/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 6/19/2025 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/09/2025 To  06/13/2025 |
| 6/12/2025 | Sean Net Paycheck- Period 06/02/2025 To  06/06/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Sean Net Paycheck- Period 06/02/2025 To  06/06/2025 |
| 6/6/2025 | Lupton-Smith, Sean Net Paycheck | Sean Lupton-Smith Z301P-Payroll | -974.9 | Lupton-Smith, Sean Net Paycheck |
| 6/5/2025 | Sean Net Paycheck- Period 05/25/2025 To  05/30/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 6/1/2025 | Executive Services - Week 1 of JUNE 2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Executive Services - Week 1 of JUNE 2025 |
| 5/29/2025 | Sean Net Paycheck- Period 05/18/2025 To  05/23/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 5/23/2025 | Sean Net Paycheck- Period 05/11/25 To  05/16/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 5/15/2025 | Sean Net Paycheck- Period 05/04/25 To  05/10/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 5/8/2025 | Sean Net Paycheck- Period 04/26/25 To  05/03/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 5/8/2025 | Executive Services - Week 2 of MAY 2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Executive Services - Week 2 of MAY 2025 |
| 5/2/2025 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 5/1/2025 | Sean Net Paycheck- Period 04/21/25 To  04/25/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 5/1/2025 | Executive Services - Week 1 of MAY 2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | Executive Services - Week 1 of MAY 2025 |
| 4/25/2025 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 4/24/2025 | Sean Net Paycheck- Period 04/14/25 To  04/18/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 4/18/2025 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 4/17/2025 | Sean Net Paycheck- Period 04/07/25 To  04/11/2025 | Sean Lupton-Smith Z301P-Payroll | -1000 | |
| 4/1/2025 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 10/18/2024 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 10/15/2024 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |
| 10/4/2024 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -3000 | Weekly 1k Draw |
| 10/1/2024 | Executive Services - Month of October 2024 | Sean Lupton-Smith Z301P-Payroll | -5000 | Executive Services - Month of October 2024 |
| 10/1/2024 | Weekly 1k Draw | Sean Lupton-Smith Z301P-Payroll | -1000 | Weekly 1k Draw |

**Details for Sum of Amount - category: Sean Lupton-Smith Z302C-Credit Card**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 8/5/2025 | Sean's Paypal Visa Credit Card-Paid Balance in Full | Sean Lupton-Smith Z302C-Credit Card | -319.34 | |
| 7/9/2025 | Sean's Paypal Visa Credit Card | Sean Lupton-Smith Z302C-Credit Card | -476.61 | |
| 6/3/2025 | Seans PayPal's Credit Card Payment | Sean Lupton-Smith Z302C-Credit Card | -126.92 | |
| 5/6/2025 | Sean Paypal Credit Card - Due 05/08/2025 - Paid Balance in Full | Sean Lupton-Smith Z302C-Credit Card | -309.78 | Sean Paypal Credit Card - Due 05/08/2025 - Paid Balance in Full |
| 4/11/2025 10:00 | Brightway Credit Card-Paid Balance Help Boost Sean Credit Score | Sean Lupton-Smith Z302C-Credit Card | -843.81 | Brightway Credit Card-April 11th Balance - Bring back to Zero |
| 4/1/2025 10:51 | ACH-Sean PayPal Credit Card- Paid Balance in Full | Sean Lupton-Smith Z302C-Credit Card | -418 | ATM DEBIT |
| 2/26/2025 | ACH Pymt to Sean's Credit One Card | Sean Lupton-Smith Z302C-Credit Card | -219.07 | |

**Details for Sum of Amount - category: Sean Lupton-Smith Z305M-Medical Insurance**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 2/1/2025 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 2/1/2025 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |
| 1/1/2025 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 1/1/2025 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |
| 12/1/2024 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 12/1/2024 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |
| 11/1/2024 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 11/1/2024 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |
| 10/1/2024 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 10/1/2024 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |
| 9/1/2024 | Medical Insurance BayBridge-Shannon | Sean Lupton-Smith Z305M-Medical Insurance | -1297.84 | Sean Lupton-Smith Z305M-Medical Insurance |
| 9/1/2024 | Medical Insurance BayBridge-Sean | Sean Lupton-Smith Z305M-Medical Insurance | -830.35 | Sean Lupton-Smith Z305M-Medical Insurance |

**Details for Sum of Amount - category: Sean Lupton-Smith Z308Z-Car Payments**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 9/9/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 8/8/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 7/9/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 6/10/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 5/9/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 4/9/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 3/11/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 2/11/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 1/9/2025 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 12/10/2024 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 11/12/2024 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |
| 10/9/2024 | Tesla Car Payment | Sean Lupton-Smith Z308Z-Car Payments | -802.71 | Tesla Car Payment |

**Details for Sum of Amount - category: Sean Lupton-Smith Z315O-Son Tuition**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 9/3/2025 | POS Carden Hall 866- | Sean Lupton-Smith Z315O-Son Tuition | -1687.5 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:24:16 |
| 9/3/2025 | POS Carden Hall 866- | Sean Lupton-Smith Z315O-Son Tuition | -51.47 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:24:16 |
| 7/1/2025 11:35 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:24:16 | Sean Lupton-Smith Z315O-Son Tuition | -49.78 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:24:16 |
| 7/1/2025 11:35 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:21:23 | Sean Lupton-Smith Z315O-Son Tuition | -1687.5 | Carden Hall Newport BeachCAUS Tran Date/Time: 07/01/2025 09:21:23 |
| 4/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -46.95 | Fact Tuition |
| 4/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -1591.39 | Fact Tuition |
| 3/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -46.95 | Fact Tuition |
| 3/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -1591.51 | Fact Tuition |
| 2/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -46.95 | Fact Tuition |
| 2/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -1591.51 | Fact Tuition |
| 1/25/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -47.89 | Fact Tuition |
| 1/24/2025 | Fact Tuition | Sean Lupton-Smith Z315O-Son Tuition | -1623.34 | Fact Tuition |
| 11/13/2024 | 20K Cash Added back to Business-Offest Draw Account | Sean Lupton-Smith Z315O-Son Tuition | 0 | 20K Cash Added back to Business-Offest Draw Account |

**Details for Sum of Amount - category: Laura Belmar Z301P-Payroll**

| date | Descriptioni | category | Amount | Comments |
|---|---|---|---|---|
| 2/27/2025 10:54 | Laura Belmar-ACH - First Net Paycheck | Laura Belmar Z301P-Payroll | -2054.37 | Laura Belmar-ACH - First Net Paycheck |
| 3/6/2025 15:53 | Laura Belmar-ACH - Second Net Paycheck | Laura Belmar Z301P-Payroll | -2054.37 | Laura Belmar-ACH - Second Net Paycheck |
| 3/13/2025 11:07 | Laura Belmar-ACH - Third Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Third Net Paycheck |
| 3/21/2025 10:28 | Laura Belmar-ACH - Fourth Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Fourth Net Paycheck |
| 3/27/2025 | Laura Belmar-ACH - Fifth Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Fifth Net Paycheck |
| 4/4/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 4/11/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 4/18/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 4/25/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 5/2/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 5/9/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 5/16/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 5/23/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 5/30/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 6/6/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 6/13/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 6/20/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 6/27/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 7/4/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 7/11/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 7/18/2025 11:46 | Adp Check - 2414 - Laura Belmar | Laura Belmar Z301P-Payroll | -2066.11 | Adp Check - 2414 - Laura Belmar |
| 7/25/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 8/1/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 8/8/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 8/15/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 8/22/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 8/29/2025 | Laura Belmar-ACH - Net Paycheck | Laura Belmar Z301P-Payroll | -1761.51 | Laura Belmar-ACH - Net Paycheck |
| 9/4/2025 13:21 | Ck 228 Belmar, Laura Palm | Laura Belmar Z301P-Payroll | -2066.12 | Ck 228 Belmar, Laura Palm |
| 9/8/2025 12:15 | ACH# 2 - Final Pay thru 09/07/2025 Belmar, Laura Palm | Laura Belmar Z301P-Payroll | -2066.12 | MISCELLANEOUS DEBIT |